**Rodney GRANT, Plaintiff–Appellant,**

v.

**DALLAS COUNTY, Defendant–Appellee.**

No. 03–11096.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 22, 2004.

Rodney Grant, Dallas, TX, Pro se.

Before BARKSDALE, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Rodney Grant, Texas prisoner # 1082944, proceeding *pro se,* has filed an application for leave to proceed *in forma pauperis* (IFP) on appeal, following the district court's dismissal of his civil rights complaint as frivolous because it is time-barred. By moving for IFP, Grant is challenging the district court's certification that IFP status should not be granted on appeal because his appeal is not taken in

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

good faith. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997).

Grant argued in the district court that his civil rights complaint is not time-barred because he is entitled to equitable tolling. However, he has failed to brief his arguments for equitable tolling in this court. Although *pro se* briefs are afforded liberal construction, *see Haines v. Kerner*, 404 U.S. 519, 520–21, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), *pro se* litigants must brief contentions in order to preserve them. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993).

Grant's appeal is without arguable merit and is frivolous. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, we uphold the district court's order certifying that the appeal is not taken in good faith and denying Grant IFP status on appeal, we deny the motion for leave to proceed IFP, and we dismiss Grant's appeal as frivolous. *See Baugh*, 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2. Grant's motion for the appointment of appellate counsel is denied as moot.

The district court's dismissal of Grant's action and our dismissal of his appeal as frivolous count as two strikes for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387–88 (5th Cir. 1996). We caution Grant that should he accumulate three strikes, he will be unable to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

IFP DENIED; MOTION FOR APPOINTMENT OF APPELLATE COUNSEL DENIED; APPEAL DISMISSED; SANCTIONS WARNING ISSUED.